**Wendell ARMANT and Dr. Carol Thompson–Armant, Plaintiffs–Appellants,**

v.

**Joseph WEST, et al, Defendants–Appellees.**

No. 05–30218.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Nov. 17, 2005.

Tracie L. Washington, New Orleans, LA, for Plaintiffs–Appellants.

Richard C. Stanley, Thomas More Flanagan, William Raley Alford, III, Stanley, Flanagan & Reuter, Charles L. Stern, Jr., Steeg & O'Connor, New Orleans, LA, for Defendants–Appellees.

Before REAVLEY, JOLLY, and OWEN, Circuit Judges.

PER CURIAM: *

Reviewing the record de novo, we affirm the district court's dismissal of Armant's suit for the following reasons:

1. The *Rooker–Feldman* doctrine establishes that lower federal courts lack jurisdiction to review state court judgments when the constitutional claims are "inextricably intertwined" with a challenged state court judgment. *Richard v. Hoechst Celanese Chem. Group, Inc.*, 355 F.3d 345, 350 (5th Cir. 2003). Unsuccessful parties in a state court cannot reconstitute their cases as Section 1983 claims to sidestep this rule. *Liedtke v. The State Bar of Texas*, 18 F.3d 315, 318 (5th Cir.1994).

2. In their Section 1983 suit, the Armants hope a federal court will find that the appellees engaged in illegal conduct in their effort to enforce Judge Giarrusso's judgment. However, it is impossible to reach this conclusion without first establishing that Judge Giarrusso's judgment was deficient. That issue has already been addressed by the Louisiana's Fourth Circuit and Supreme

---

Court. The bottom line is that these two issues are inextricably intertwined.

Affirmed.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.